Adin Torres GARCIA, et al., Plaintiffs,

Adin Torres Garcia, Plaintiff–
Appellant,

v.

SUNBELT RENTALS, INC., doing busi-
ness as Sunbelt Equipment Rentals,
Inc., doing business as BET Plant Ser-
vices, Inc., doing business as BPS
Equipment Rental & Sales, Defen-
dant–Appellee.

No. 02–50542
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 5, 2002.

Bruce L. James, Daniel Webb Lanfear,
Kristi Clarke, The Kleberg Law Firm, San
Antonio, TX, for Plaintiff–Appellant.

Patricia J. Hill, Benjamin D. Sharkey,
Akerman, Senterfitt & Eidson, Jackson-
ville, FL, for Defendant–Appellee.

Before HIGGINBOTHAM, SMITH and
CLEMENT, Circuit Judges.

PER CURIAM:

Appellant Adin Torres Garcia appeals
the district court's denial of his request for
attorneys' fees after a jury awarded him
damages on his wrongful termination and
fraudulent inducement claims against Ap-
pellee Sunbelt Rentals, Inc. (Sunbelt).
For the reasons stated below, we AF-
FIRM the district court.

Garcia filed this action seeking damages
for Sunbelt's termination of him after it
allegedly requested that he perform an
illegal act and he refused to do so.[1]  He
also sought attorneys' fees, arguing that
his at-will employment relationship with
Sunbelt constituted an oral contract, and
Texas law provides for the right to recover
attorneys' fees if the claim is for an oral or

---

**1.** A Sunbelt representative instructed Garcia
to identify credit balances owed to Sunbelt
customers and then delete them from Sun-
belt's records.

written contract.[2] In prosecuting his claims, Garcia relied primarily on *Sabine Pilot Service, Inc. v. Hauck*, in which the Texas Supreme Court allowed an employee to assert wrongful discharge for refusal to perform an illegal act, thereby creating a "very narrow exception" to the general doctrine that employees-at-will can be discharged at any time for any reason.[3] Appellant urged that he should be awarded attorneys' fees because the "*Sabine Pilot* exception recognizes that an employer effectively breaches an at-will agreement when an unlawful motive for firing is found by the trier of fact."

The district court rejected Garcia's claim to attorneys' fees, finding that *Sabine Pilot* "did not indicate that the cause of action [for wrongful discharge for refusal to perform an illegal act] sounded in contract law, nor did the court address the issue of attorney's fees under § 38.001(8)." Therefore, Garcia did not "establish a right to sue for a contractual violation of his at-will employment."[4]

Our review of Texas law indicates that the district court reached the correct result. Most glaringly, *Sabine Pilot* itself does not explicitly provide for an award of attorneys' fees to a plaintiff who prevails in a wrongful discharge cause of action based on refusal to perform an illegal act. To the contrary, its only reference to damages suggests that attorneys' fees are spe-

cifically disallowed in such cases. In his concurrence, Justice Kilgarlin explained,

> because of the limited issues presented in this case, the court does not address the matter of [the plaintiff's] measure of damages. Logically, Tex.Rev.Stat. Ann. Art. 8307c (prohibition of firing an employee for filing a worker's compensation claim) should serve as a guide. If so, damages would include loss of wages, both past and those reasonably anticipated in the future, and employee and retirement benefits that would have accrued had employment continued. It would also include punitive damages.[5]

By excluding attorneys' fees, the concurrence implies that such an award is not contemplated in claims for wrongful discharge based on *Sabine Pilot*. This conclusion is bolstered by the fact that, subsequent to *Sabine Pilot*, the Texas Supreme Court affirmatively held that attorneys' fees are not recoverable for wrongful discharge claims brought pursuant to Article 8307c.[6]

Additionally, in general, no Texas court has held that an at-will employment relationship constitutes an oral contract warranting recoupment of fees under § 38.001(8). To the contrary, we have before noted that "Texas courts have denied attorney's fees to the prevailing party in wrongful termination suits brought pursu-

---

**2.** Tex. Civ. Prac & Rem.Code Ann. § 38.001(8) (Vernon 2001).

**3.** 687 S.W.2d 733, 735 (Tex.1985).

**4.** Appellant asserted in the district court, and does now on appeal, that Appellee waived its objection to Appellant's attorneys' fees by asserting, in its state court answer, a general denial to the allegations in the petition, instead of making a specific denial in the form of an affirmative defense asserting that Garcia had not met all conditions precedent to the

recovery of attorneys' fees. The district court rejected this argument, explaining that since the plaintiff did not plead that any or all of the conditions precedent to the recovery of attorneys' fees had been satisfied, the defendant was not required to specifically deny any conditions in order to force the plaintiff to meet his burden of proof. We agree.

**5.** *Id.* at 736 (Kilgarlin, J., concurring).

**6.** *Holland v. Wal–Mart Stores, Inc.*, 1 S.W.3d 91 (Tex.1999).

ant to Texas law."[7] For example, in *Guerra v. Brown*, a case substantially similar to the one at bar, the trial court had awarded attorneys' fees to an employer pursuant to § 38.001(8) after it successfully defended an at-will employee's wrongful termination claim.[8] A Texas court of appeals reversed the award, however, finding that § 38.001(8) "allows recovery of attorneys' fees if the claim involves breach of contract" and the plaintiff's claim against her employer "sounded more in tort than contract," thus rendering the statute inapplicable.[9]

Furthermore, a review of statutes providing for wrongful discharge claims similar to the cause of action created in *Sabine Pilot* further reinforces the district court's determination. Texas Civil Practice and Remedies Code § 122.001(a) provides for a cause of action for wrongful discharge if an employee is terminated because he or she serves as a juror.[10] Section 122.002 requires that a court award a prevailing plaintiff reasonable attorneys' fees for prosecuting such a claim.[11] Similarly, Chapter 21 of the Texas Labor Code provides for recoupment of attorneys' fees for discriminatory practices such as retaliatory discharge.[12] These types of attorneys' fees provisions would be unnecessary if § 38.001(8) covered at-will employment agreements. That the Texas Legislature explicitly provided for attorneys' fees awards for these types of wrongful discharge claims indicates that § 38.001(8) does not include them within the purview

of claims arising from a contract entitled to attorneys' fees.

AFFIRMED.

---

7. *Crenshaw v. Gen. Dynamics Corp.*, 940 F.2d 125, 129 (5th Cir.1991). In *Crenshaw*, we denied attorneys' fees to the employer after it successfully defeated the wrongful termination claims of the plaintiff, who was an at-will employee. *Id.* at 129.

8. 800 S.W.2d 343, 345 (Tex.App.–Corpus Christi 1990, no writ).

9. *Id.*

10. TEX. CIV. PRAC. & REM.CODE ANN. § 122.001(a) (Vernon 2001).

11. *Id.* § 122.002.

12. TEX. LABOR CODE ANN. § 21.259 (Vernon 2001).